**UNITED STATES of America,
Appellee,**

v.

**Daniel McNEAL, also known
as Diamond, also known
as Daddy, Appellant.**

No. 07–3640.

United States Court of Appeals,
Eighth Circuit.

Submitted: Dec. 1, 2008.

Filed: Dec. 4, 2008.

Erica MacDonald, U.S. Attorney's Office, argued, Minneapolis, MN, for Appellee.

Michael Weyer McDonald, argued, Prior Lake, MN, for Appellant.

Daniel McNeal, argued Coleman, FL, pro se.

Before MELLOY, COLLOTON, and SHEPHERD, Circuit Judges.

PER CURIAM.

Daniel McNeal pleaded guilty to sex trafficking of a minor, in violation of 18 U.S.C. § 1591, and transporting a minor with intent to engage in criminal sexual activity, in violation of 18 U.S.C. § 2423(a). Determining that he qualified as a career offender under U.S.S.G. § 4B1.1(a) and that a downward departure was not warranted, the district court[1] sentenced McNeal to a within-Guidelines-range sentence of 293 months in prison. McNeal appeals, arguing that the court did not properly consider the nature and circumstances of his offenses or his history and characteristics.

Contrary to this argument, the record reflects that the district court made "an individualized assessment based on the facts presented," specifically addressing all of McNeal's proffered information in its consideration of the 18 U.S.C. § 3553(a) sentencing factors, and we conclude that the sentence was not unreasonable. *See Gall v. United States,* —— U.S. ——, 128 S.Ct. 586, 597, 169 L.Ed.2d 445 (2007) (in reviewing sentence for abuse of discretion, appeals court must first ensure there was no significant procedural error, and then

1. The Honorable David S. Doty, United States District Judge for the District of Minnesota.

assess substantive reasonableness of sentence); *United States v. Haack*, 403 F.3d 997, 1004 (8th Cir.2005) (listing circumstances that may warrant finding of abuse of discretion).

Accordingly, we affirm the sentence. We deny McNeal's motions to expand the record and to file a pro se brief supplementing his counsel's brief, *see United States v. Clark*, 409 F.3d 1039, 1041 n. 2 (8th Cir.2005).